**Saipan Rico billing 10 through Current**

| Employee | Task | Date | Hours | Cost |
|---|---|---|---|---|
| David Wong | DS-Chk Reissues | 3/1/2007 | 1.00 | $185.00 |
| David Wong | DS-Chk Reissues | 3/2/2007 | 1.00 | $185.00 |
| | | | 178.50 | $30,730.00 |
| | | | | |
| Lisa Poncia | GM-A/R | 6/8/2005 | 0.25 | $46.25 |
| Lisa Poncia | GM-CasePlan | 7/12/2005 | 5.00 | $925.00 |
| Lisa Poncia | GM-CasePlan | 7/13/2005 | 1.50 | $277.50 |
| Lisa Poncia | GM-CasePlan | 7/14/2005 | 1.00 | $185.00 |
| Lisa Poncia | GM-CasePlan | 7/15/2005 | 1.00 | $185.00 |
| Lisa Poncia | GM-CasePlan | 7/18/2005 | 1.00 | $185.00 |
| Lisa Poncia | GM-CasePlan | 7/19/2005 | 1.00 | $185.00 |
| Lisa Poncia | GM-CasePlan | 7/20/2005 | 1.00 | $185.00 |
| Lisa Poncia | GM-CasePlan | 7/21/2005 | 2.00 | $370.00 |
| Lisa Poncia | CA-AttyQstns | 7/22/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 7/29/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 8/1/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 8/3/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 8/4/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 8/5/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 8/8/2005 | 6.00 | $1,110.00 |
| Lisa Poncia | CA-AttyQstns | 8/9/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 8/12/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 8/15/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 8/16/2005 | 0.50 | $92.50 |
| Lisa Poncia | CA-AttyQstns | 8/19/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 8/25/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 8/29/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 9/15/2005 | 0.50 | $92.50 |
| Lisa Poncia | CA-AttyQstns | 9/22/2005 | 3.00 | $555.00 |
| Lisa Poncia | CA-AttyQstns | 9/28/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 9/30/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 10/3/2005 | 0.50 | $92.50 |
| Lisa Poncia | CA-AttyQstns | 10/4/2005 | 0.50 | $92.50 |
| Lisa Poncia | CA-AttyQstns | 10/5/2005 | 0.50 | $92.50 |
| Lisa Poncia | CA-AttyQstns | 10/11/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 10/12/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 10/13/2005 | 2.00 | $370.00 |
| Lisa Poncia | CA-AttyQstns | 10/18/2005 | 3.00 | $555.00 |
| Lisa Poncia | CA-AttyQstns | 10/19/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 10/21/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 10/24/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 10/25/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 10/31/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 11/2/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 11/3/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-ProcessClm | 11/8/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-ProcessClm | 11/10/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 11/28/2005 | 2.00 | $370.00 |
| Lisa Poncia | CA-AttyQstns | 11/29/2005 | 2.00 | $370.00 |
| Lisa Poncia | CA-AttyQstns | 12/5/2005 | 1.00 | $185.00 |

**Saipan Rico billing 10 through Current**

| Employee | Task | Date | Hours | Cost |
|---|---|---|---|---|
| Lisa Poncia | CA-ProcessClm | 12/7/2005 | 2.00 | $370.00 |
| Lisa Poncia | CA-ProcessClm | 12/14/2005 | 2.00 | $370.00 |
| Lisa Poncia | CA-ProcessClm | 12/19/2005 | 1.00 | $185.00 |
| Lisa Poncia | CA-ProcessClm | 1/5/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-ProcessClm | 1/6/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-ProcessClm | 1/9/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-ProcessClm | 1/11/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-ProcessClm | 2/15/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-ProcessClm | 2/22/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-ProcessClm | 2/27/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-ProcessClm | 2/28/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-ProcessClm | 3/1/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-ProcessClm | 3/2/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-ProcessClm | 3/7/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-ProcessClm | 3/14/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-ProcessClm | 3/15/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-ProcessClm | 3/20/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-ProcessClm | 3/23/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-ProcessClm | 3/24/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-Distribution Reviews | 4/11/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-Distribution Reviews | 4/13/2006 | 2.00 | $370.00 |
| Lisa Poncia | DS-Distribution Reviews | 4/14/2006 | 3.00 | $555.00 |
| Lisa Poncia | DS-Distribution Reviews | 4/19/2006 | 2.00 | $370.00 |
| Lisa Poncia | DS-Distribution Reviews | 4/20/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-Distribution Reviews | 4/24/2006 | 2.00 | $370.00 |
| Lisa Poncia | CA-AttyQstns | 5/3/2006 | 2.00 | $370.00 |
| Lisa Poncia | CA-AttyQstns | 5/5/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-Distribution Reviews | 5/11/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-Distribution Reviews | 5/12/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-Distribution Reviews | 5/22/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 5/31/2006 | 2.00 | $370.00 |
| Lisa Poncia | CA-AttyQstns | 6/1/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 6/2/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-AttyQstns | 6/5/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-Distribution Reviews | 6/6/2006 | 2.00 | $370.00 |
| Lisa Poncia | DS-Distribution Reviews | 6/7/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-Distribution Reviews | 6/8/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-Distribution Reviews | 6/13/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-Distribution Reviews | 6/14/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-Distribution Reviews | 7/31/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-AttyQstns | 8/2/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-AttyQstns | 8/8/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-ProcessClm | 8/29/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-Distribution Reviews | 8/31/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-AttyQstns | 10/10/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-AttyQstns | 10/13/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-AttyQstns | 10/20/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-AttyQstns | 10/23/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-ClaimQstns | 10/11/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-ClaimQstns | 10/12/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-ClaimQstns | 10/13/2006 | 1.00 | $185.00 |

**Saipan Rico billing 10 through Current**

| Employee | Task | Date | Hours | Cost |
|---|---|---|---|---|
| Lisa Poncia | DS-ClaimQstns | 10/17/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-ClaimQstns | 10/18/2006 | 2.00 | $370.00 |
| Lisa Poncia | DS-AttyQstns | 10/27/2006 | 2.00 | $370.00 |
| Lisa Poncia | DS-AttyQstns | 10/30/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-AttyQstns | 10/31/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-AttyQstns | 11/2/2006 | 3.00 | $555.00 |
| Lisa Poncia | DS-ClaimQstns | 11/7/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-ClaimQstns | 11/8/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-ClaimQstns | 11/9/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-ClaimQstns | 11/10/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-ClaimQstns | 11/13/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-ClaimQstns | 11/14/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-ClaimQstns | 11/15/2006 | 2.00 | $370.00 |
| Lisa Poncia | DS-ClaimQstns | 11/21/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-ClaimQstns | 11/28/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-ClaimQstns | 12/1/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-Chk Reissues | 12/14/2006 | 1.00 | $185.00 |
| Lisa Poncia | DS-Chk Reissues | 12/15/2006 | 2.00 | $370.00 |
| Lisa Poncia | CA-ClaimQstns | 12/19/2006 | 1.00 | $185.00 |
| Lisa Poncia | CA-ClaimQstns | 12/28/2006 | 2.00 | $370.00 |
| Lisa Poncia | DS-AttyQstns | 1/8/2007 | 1.00 | $185.00 |
| Lisa Poncia | DS-AttyQstns | 1/9/2007 | 1.00 | $185.00 |
| Lisa Poncia | DS-ClaimQstns | 1/4/2007 | 1.00 | $185.00 |
| Lisa Poncia | DS-ClaimQstns | 1/10/2007 | 1.00 | $185.00 |
| Lisa Poncia | DS-AttyQstns | 1/16/2007 | 1.00 | $185.00 |
| Lisa Poncia | DS-AttyQstns | 1/18/2007 | 2.00 | $370.00 |
| Lisa Poncia | DS-AttyQstns | 1/23/2007 | 1.00 | $185.00 |
| Lisa Poncia | DS-AttyQstns | 2/8/2007 | 2.00 | $370.00 |
| Lisa Poncia | DS-CHK FOLLOWUP | 2/6/2007 | 1.00 | $185.00 |
| Lisa Poncia | DS-CHK FOLLOWUP | 2/8/2007 | 1.00 | $185.00 |
| Lisa Poncia | DS-CHK FOLLOWUP | 2/9/2007 | 1.00 | $185.00 |
| Lisa Poncia | DS-CHK FOLLOWUP | 2/12/2007 | 1.00 | $185.00 |
| Lisa Poncia | DS-ClaimQstns | 2/6/2007 | 1.00 | $185.00 |
| Lisa Poncia | DS-ClaimQstns | 2/8/2007 | 1.00 | $185.00 |
| Lisa Poncia | DS-ClaimQstns | 2/12/2007 | 1.00 | $185.00 |
| Lisa Poncia | DS-DeclAfdvt | 2/1/2007 | 2.00 | $370.00 |
| Lisa Poncia | DS-DeclAfdvt | 2/5/2007 | 1.00 | $185.00 |
| Lisa Poncia | DS-AttyQstns | 2/13/2007 | 1.00 | $185.00 |
| Lisa Poncia | DS-AttyQstns | 2/22/2007 | 1.00 | $185.00 |
| Lisa Poncia | DS-AttyQstns | 2/23/2007 | 2.00 | $370.00 |
| Lisa Poncia | DS-CHK FOLLOWUP | 2/13/2007 | 1.00 | $185.00 |
| Lisa Poncia | DS-CHK FOLLOWUP | 2/20/2007 | 1.00 | $185.00 |
| Lisa Poncia | DS-CHK FOLLOWUP | 2/22/2007 | 1.00 | $185.00 |
| Lisa Poncia | DS-CHK FOLLOWUP | 2/23/2007 | 1.00 | $185.00 |
| | | | 176.25 | $32,606.25 |
| | | | | |
| John Rose | DS-Mailing | 9/19/2006 | 1.00 | $105.00 |
| John Rose | DS-Mailing | 9/28/2006 | 1.00 | $105.00 |
| John Rose | DS-Mailing | 1/24/2007 | 0.50 | $52.50 |
| | | | 2.50 | $262.50 |

Saipan Rico billing 10 through Current

| Employee | Task | Date | Hours | Cost |
|---|---|---|---|---|
| Eric Duan | CA-Data Work | 7/5/2006 | 5.00 | $525.00 |
| Eric Duan | CA-Data Work | 7/6/2006 | 5.00 | $525.00 |
| Eric Duan | CA-Data Work | 9/5/2006 | 1.50 | $157.50 |
| Eric Duan | CA-Data Work | 9/6/2006 | 2.50 | $262.50 |
| Eric Duan | CA-Data Work | 9/13/2006 | 1.00 | $105.00 |
| | | | 15.00 | $1,575.00 |
| | | | | |
| Meg Guyder | DS-Funds Analysis | 4/19/2006 | 0.50 | $92.50 |
| Meg Guyder | CA-TaxWork | 6/12/2006 | 0.50 | $92.50 |
| Meg Guyder | PD-BankWork | 10/18/2006 | 2.00 | $370.00 |
| | | | 3.00 | $555.00 |
| | | | | |
| Jeff Greene | DS-Dist Calculations | 6/8/2006 | 0.50 | $52.50 |
| Jeff Greene | DS-Dist Calculations | 8/9/2006 | 2.00 | $210.00 |
| Jeff Greene | DS-Printing Checks | 8/21/2006 | 1.00 | $105.00 |
| Jeff Greene | DS-Printing Checks | 8/22/2006 | 3.25 | $341.25 |
| Jeff Greene | DS-Printing Checks | 8/23/2006 | 3.00 | $315.00 |
| Jeff Greene | DS-Dist Calculations | 9/15/2006 | 1.00 | $105.00 |
| Jeff Greene | DS-Dist Calculations | 9/18/2006 | 1.00 | $105.00 |
| Jeff Greene | DS-Dist Calculations | 9/22/2006 | 1.00 | $105.00 |
| Jeff Greene | DS-Dist Calculations | 9/25/2006 | 0.50 | $52.50 |
| Jeff Greene | DS-Dist Calculations | 9/26/2006 | 4.00 | $420.00 |
| Jeff Greene | DS-Dist Calculations | 9/27/2006 | 4.00 | $420.00 |
| Jeff Greene | DS-ClaimQstns | 10/19/2006 | 2.00 | $210.00 |
| Jeff Greene | DS-TaxWork | 1/24/2007 | 2.00 | $210.00 |
| Jeff Greene | DS-TaxWork | 1/25/2007 | 2.00 | $210.00 |
| Jeff Greene | DS-TaxWork | 1/29/2007 | 2.00 | $210.00 |
| Jeff Greene | DS-TaxWork | 1/30/2007 | 3.00 | $315.00 |
| | | | 32.25 | $3,386.25 |
| | | | | |
| Kim Wagner | CA-Case Software | 3/29/2004 | 1.00 | $150.00 |
| Kim Wagner | CA-Case Software | 4/2/2004 | 2.00 | $300.00 |
| Kim Wagner | GM-CasePlan - Processing | 4/2/2004 | 1.00 | $150.00 |
| Kim Wagner | CA-Case Software | 5/25/2004 | 2.00 | $300.00 |
| Kim Wagner | CA-Case Software | 5/26/2004 | 1.00 | $150.00 |
| Kim Wagner | CA-Data Work | 7/26/2004 | 1.00 | $150.00 |
| Kim Wagner | CA-Data Work | 7/27/2004 | 1.00 | $150.00 |
| Kim Wagner | CA-Case Software | 8/3/2004 | 1.00 | $150.00 |
| Kim Wagner | GM-CasePlan - Processing | 8/12/2004 | 0.50 | $75.00 |
| Kim Wagner | GM-CasePlan - Processing | 8/17/2004 | 0.50 | $75.00 |
| Kim Wagner | GM-CasePlan - Processing | 9/8/2004 | 1.50 | $225.00 |
| Kim Wagner | GM-CasePlan - Processing | 9/10/2004 | 0.50 | $75.00 |
| Kim Wagner | CA-Case Software | 9/7/2004 | 2.00 | $300.00 |
| Kim Wagner | GM-CasePlan - Processing | 10/4/2004 | 1.00 | $150.00 |
| Kim Wagner | GM-CasePlan - Processing | 10/7/2004 | 0.50 | $75.00 |
| Kim Wagner | GM-CasePlan - Processing | 10/14/2004 | 0.50 | $75.00 |

**Saipan Rico billing 10 through Current**

| Employee | Task | Date | Hours | Cost |
|---|---|---|---|---|
| Kim Wagner | CA-Case Software | 10/1/2004 | 1.50 | $225.00 |
| Kim Wagner | CA-Case Software | 10/15/2004 | 2.00 | $300.00 |
| Kim Wagner | GM-CasePlan - Processing | 10/19/2004 | 1.50 | $225.00 |
| Kim Wagner | GM-CasePlan - Processing | 10/25/2004 | 1.00 | $150.00 |
| Kim Wagner | GM-CasePlan - Processing | 11/30/2004 | 0.50 | $75.00 |
| Kim Wagner | GM-CasePlan - Processing | 12/1/2004 | 1.00 | $150.00 |
| Kim Wagner | GM-CasePlan - Processing | 12/2/2004 | 0.50 | $75.00 |
| Kim Wagner | GM-CasePlan - Processing | 12/3/2004 | 0.50 | $75.00 |
| Kim Wagner | GM-CasePlan - Processing | 12/6/2004 | 0.50 | $75.00 |
| Kim Wagner | GM-CasePlan - Processing | 12/7/2004 | 0.50 | $75.00 |
| Kim Wagner | GM-CasePlan - Processing | 12/8/2004 | 0.50 | $75.00 |
| Kim Wagner | GM-CasePlan - Processing | 12/29/2004 | 1.00 | $150.00 |
| Kim Wagner | GM-CasePlan - Processing | 12/30/2004 | 1.50 | $225.00 |
| Kim Wagner | GM-CasePlan - Processing | 1/5/2005 | 1.00 | $150.00 |
| Kim Wagner | GM-CasePlan - Processing | 1/6/2005 | 3.00 | $450.00 |
| Kim Wagner | GM-CasePlan - Processing | 1/13/2005 | 1.00 | $150.00 |
| Kim Wagner | GM-CasePlan - Processing | 1/14/2005 | 1.00 | $150.00 |
| Kim Wagner | GM-CasePlan - Processing | 1/17/2005 | 0.50 | $75.00 |
| Kim Wagner | GM-CasePlan - Processing | 1/18/2005 | 1.50 | $225.00 |
| Kim Wagner | GM-CasePlan - Processing | 1/19/2005 | 0.50 | $75.00 |
| Kim Wagner | GM-CasePlan - Processing | 1/21/2005 | 1.00 | $150.00 |
| Kim Wagner | GM-CasePlan - Processing | 1/25/2005 | 0.50 | $75.00 |
| Kim Wagner | GM-CasePlan - Processing | 1/26/2005 | 1.00 | $150.00 |
| Kim Wagner | GM-CasePlan - Processing | 2/2/2005 | 2.00 | $300.00 |
| Kim Wagner | GM-CasePlan - Processing | 2/3/2005 | 1.50 | $225.00 |
| Kim Wagner | GM-CasePlan - Processing | 2/4/2005 | 0.50 | $75.00 |
| Kim Wagner | GM-CasePlan - Processing | 2/14/2005 | 1.00 | $150.00 |
| Kim Wagner | CA-AttyQstns | 2/22/2005 | 0.50 | $75.00 |
| Kim Wagner | CA-AttyQstns | 2/23/2005 | 0.50 | $75.00 |
| Kim Wagner | CA-AttyQstns | 3/3/2005 | 0.50 | $75.00 |
| Kim Wagner | DS-Dist Preparation | 3/24/2005 | 1.00 | $150.00 |
| Kim Wagner | DS-Dist Preparation | 3/25/2005 | 0.50 | $75.00 |
| Kim Wagner | DS-Dist Preparation | 3/28/2005 | 1.00 | $150.00 |
| Kim Wagner | DS-Dist Preparation | 3/29/2005 | 0.50 | $75.00 |
| Kim Wagner | DS-Dist Preparation | 3/31/2005 | 0.50 | $75.00 |
| Kim Wagner | CA-Claim Revw MGMT | 4/7/2005 | 3.50 | $525.00 |
| Kim Wagner | CA-Claim Revw MGMT | 4/8/2005 | 1.00 | $150.00 |
| Kim Wagner | CA-Claim Revw MGMT | 4/11/2005 | 1.50 | $225.00 |
| Kim Wagner | CA-Claim Revw MGMT | 4/12/2005 | 1.50 | $225.00 |
| Kim Wagner | CA-Claim Revw MGMT | 4/13/2005 | 1.00 | $150.00 |
| Kim Wagner | DS-Dist Preparation | 4/21/2005 | 1.00 | $150.00 |
| Kim Wagner | DS-Dist Preparation | 4/22/2005 | 1.00 | $150.00 |
| Kim Wagner | DS-Dist Preparation | 4/29/2005 | 1.00 | $150.00 |
| Kim Wagner | DS-Dist Preparation | 5/3/2005 | 0.50 | $75.00 |
| Kim Wagner | DS-Dist Preparation | 5/4/2005 | 1.00 | $150.00 |
| Kim Wagner | DS-Dist Preparation | 5/6/2005 | 0.50 | $75.00 |
| Kim Wagner | DS-Dist Preparation | 5/10/2005 | 1.00 | $150.00 |
| Kim Wagner | DS-Dist Preparation | 5/11/2005 | 0.50 | $75.00 |
| Kim Wagner | DS-Dist Preparation | 5/12/2005 | 0.50 | $75.00 |
| Kim Wagner | DS-Dist Preparation | 5/17/2005 | 1.00 | $185.00 |
| Kim Wagner | DS-Dist Preparation | 5/20/2005 | 1.50 | $277.50 |

**Saipan Rico billing 10 through Current**

| Employee | Task | Date | Hours | Cost |
|---|---|---|---|---|
| Kim Wagner | DS-Dist Preparation | 5/23/2005 | 0.50 | $92.50 |
| Kim Wagner | DS-Dist Preparation | 5/26/2005 | 0.50 | $92.50 |
| Kim Wagner | CA-Claim Revw MGMT | 6/2/2005 | 0.50 | $92.50 |
| Kim Wagner | CA-Claim Revw MGMT | 6/7/2005 | 1.50 | $277.50 |
| Kim Wagner | CA-Data Work | 6/10/2005 | 1.00 | $185.00 |
| Kim Wagner | CA-Data Work | 6/13/2005 | 0.50 | $92.50 |
| Kim Wagner | CA-Data Work | 6/14/2005 | 0.50 | $92.50 |
| Kim Wagner | CA-Data Work | 6/15/2005 | 0.50 | $92.50 |
| Kim Wagner | CA-AttyQstns | 6/27/2005 | 1.00 | $185.00 |
| Kim Wagner | CA-AttyQstns | 6/28/2005 | 0.50 | $92.50 |
| Kim Wagner | CA-AttyQstns | 7/5/2005 | 1.00 | $185.00 |
| Kim Wagner | CA-AttyQstns | 7/6/2005 | 1.50 | $277.50 |
| Kim Wagner | CA-AttyQstns | 7/8/2005 | 1.50 | $277.50 |
| Kim Wagner | CA-AttyQstns | 7/12/2005 | 6.00 | $1,110.00 |
| Kim Wagner | CA-AttyQstns | 7/13/2005 | 1.00 | $185.00 |
| Kim Wagner | CA-AttyQstns | 7/15/2005 | 0.50 | $92.50 |
| Kim Wagner | CA-AttyQstns | 7/18/2005 | 0.50 | $92.50 |
| Kim Wagner | CA-Case Software | 8/1/2005 | 1.00 | $185.00 |
| Kim Wagner | CA-Case Software | 8/2/2005 | 0.50 | $92.50 |
| Kim Wagner | CA-Data Work | 8/8/2005 | 0.50 | $92.50 |
| Kim Wagner | CA-Data Work | 8/9/2005 | 0.50 | $92.50 |
| Kim Wagner | CA-Data Work | 8/23/2005 | 0.50 | $92.50 |
| Kim Wagner | CA-Data Work | 12/6/2005 | 0.50 | $92.50 |
| Kim Wagner | CA-Data Work | 12/7/2005 | 0.50 | $92.50 |
| Kim Wagner | CA-Data Work | 12/8/2005 | 0.50 | $92.50 |
| Kim Wagner | CA-Data Work | 12/15/2005 | 0.50 | $92.50 |
| Kim Wagner | DS-Dist Preparation | 4/17/2006 | 1.00 | $185.00 |
| Kim Wagner | CA-AttyQstns | 4/28/2006 | 0.75 | $138.75 |
| Kim Wagner | CA-AttyQstns | 5/3/2006 | 1.00 | $185.00 |
| Kim Wagner | PD-DataWork | 10/19/2006 | 1.00 | $185.00 |
| | | | 96.25 | $15,496.25 |
| | | | | |
| Chris Andreis | DS-BankWork | 4/20/2006 | 0.50 | $52.50 |
| Chris Andreis | DS-BANKWORK | 10/16/2006 | 1.00 | $105.00 |
| Chris Andreis | DS-BANKWORK | 10/30/2006 | 1.00 | $105.00 |
| Chris Andreis | DS-BANKWORK | 11/2/2006 | 1.00 | $105.00 |
| Chris Andreis | DS-BankWork | 11/10/2006 | 1.00 | $105.00 |
| Chris Andreis | DS-BankWork | 11/16/2006 | 1.00 | $105.00 |
| Chris Andreis | DS-BankWork | 11/22/2006 | 1.50 | $157.50 |
| Chris Andreis | DS-BankWork | 11/30/2006 | 0.50 | $52.50 |
| Chris Andreis | DS-BankWork | 12/12/2006 | 1.00 | $105.00 |
| Chris Andreis | DS-BankWork | 12/28/2006 | 0.50 | $52.50 |
| Chris Andreis | DS-BankWork | 1/2/2007 | 0.50 | $52.50 |
| Chris Andreis | DS-BankWork | 1/8/2007 | 1.00 | $105.00 |
| Chris Andreis | DS-BankWork | 1/9/2007 | 1.00 | $105.00 |
| Chris Andreis | DS-BankWork | 1/22/2007 | 1.00 | $105.00 |
| Chris Andreis | DS-BankWork | 1/23/2007 | 2.50 | $262.50 |
| Chris Andreis | DS-BankWork | 1/24/2007 | 1.00 | $105.00 |
| Chris Andreis | DS-BankWork | 1/25/2007 | 0.50 | $52.50 |
| Chris Andreis | DS-BankWork | 1/30/2007 | 0.50 | $52.50 |

**Saipan Rico billing 10 through Current**

| Employee | Task | Date | Hours | Cost |
|---|---|---|---|---|
| Chris Andreis | DS-BankWork | 2/1/2007 | 0.50 | $52.50 |
| Chris Andreis | DS-BankWork | 2/2/2007 | 0.50 | $52.50 |
| Chris Andreis | DS-BankWork | 2/9/2007 | 1.50 | $157.50 |
| Chris Andreis | DS-TaxWork | 2/9/2007 | 1.00 | $105.00 |
| Chris Andreis | DS-BankWork | 2/13/2007 | 0.50 | $52.50 |
| Chris Andreis | DS-BankWork | 2/14/2007 | 0.50 | $52.50 |
| Chris Andreis | DS-BankWork | 2/15/2007 | 1.00 | $105.00 |
| Chris Andreis | DS-BankWork | 2/20/2007 | 0.50 | $52.50 |
| Chris Andreis | DS-BankWork | 2/21/2007 | 0.50 | $52.50 |
| Chris Andreis | DS-BankWork | 3/1/2007 | 0.50 | $52.50 |
| Chris Andreis | DS-BankWork | 3/2/2007 | 1.00 | $105.00 |
| Chris Andreis | DS-BankWork | 3/5/2007 | 1.00 | $105.00 |
| Chris Andreis | DS-BankWork | 3/8/2007 | 3.50 | $367.50 |
| Chris Andreis | DS-BankWork | 3/9/2007 | 1.00 | $105.00 |
| Chris Andreis | DS-BankWork | 3/21/2007 | 1.00 | $105.00 |
| Chris Andreis | DS-BankWork | 3/27/2007 | 0.50 | $52.50 |
| Chris Andreis | DS-BankWork | 3/28/2007 | 0.50 | $52.50 |
| Chris Andreis | DS-BankWork | 4/2/2007 | 2.50 | $262.50 |
| Chris Andreis | DS-BankWork | 4/3/2007 | 1.00 | $105.00 |
| Chris Andreis | DS-BankWork | 5/16/2007 | 0.25 | $26.25 |
|  |  |  | 36.25 | $3,806.25 |
|  |  |  |  |  |
| Bob Goldman | CA-ProcessClm | 3/22/2005 | 0.50 | $47.50 |
|  |  |  | 0.50 | $47.50 |
|  |  |  |  |  |
| Ron Heard | GM-CasePlan - Processing | 2/23/2004 | 3.00 | $285.00 |
| Ron Heard | GM-CasePlan - Processing | 3/4/2004 | 0.50 | $47.50 |
| Ron Heard | GM-CasePlan - Processing | 3/2/2004 | 2.00 | $190.00 |
| Ron Heard | GM-CasePlan - Processing | 3/24/2004 | 1.00 | $95.00 |
| Ron Heard | GM-CasePlan - Processing | 3/17/2004 | 2.00 | $190.00 |
| Ron Heard | GM-CasePlan - Processing | 3/31/2004 | 3.00 | $285.00 |
| Ron Heard | GM-CasePlan - Processing | 4/8/2004 | 4.00 | $380.00 |
| Ron Heard | GM-CasePlan - Processing | 4/1/2004 | 1.00 | $95.00 |
| Ron Heard | GM-CasePlan - Processing | 4/20/2004 | 2.00 | $190.00 |
| Ron Heard | GM-CasePlan - Processing | 6/21/2004 | 1.00 | $95.00 |
| Ron Heard | GM-CasePlan - Processing | 7/5/2004 | 2.00 | $190.00 |
| Ron Heard | GM-CasePlan - Processing | 7/30/2004 | 2.00 | $190.00 |
| Ron Heard | GM-CasePlan - Processing | 8/9/2004 | 2.00 | $190.00 |
| Ron Heard | GM-CasePlan - Processing | 8/24/2004 | 1.00 | $95.00 |
| Ron Heard | GM-CasePlan - Processing | 8/25/2004 | 1.00 | $95.00 |
| Ron Heard | GM-CasePlan - Processing | 9/1/2004 | 1.00 | $95.00 |
| Ron Heard | GM-CasePlan - Processing | 9/3/2004 | 2.00 | $190.00 |
| Ron Heard | GM-CasePlan - Processing | 9/7/2004 | 1.00 | $95.00 |
| Ron Heard | DS-AttyQstns | 10/4/2004 | 3.00 | $285.00 |
| Ron Heard | DS-AttyQstns | 10/5/2004 | 1.00 | $95.00 |
| Ron Heard | CA-AttyQstns | 10/27/2004 | 1.00 | $95.00 |
| Ron Heard | CA-AttyQstns | 10/28/2004 | 2.00 | $190.00 |
| Ron Heard | CA-AttyQstns | 11/1/2004 | 2.00 | $190.00 |
| Ron Heard | CA-AttyQstns | 11/2/2004 | 2.00 | $190.00 |

**Saipan Rico billing 10 through Current**

| Employee | Task | Date | Hours | Cost |
|---|---|---|---|---|
| Ron Heard | CA-AttyQstns | 11/22/2004 | 2.00 | $190.00 |
| Ron Heard | CA-AttyQstns | 11/29/2004 | 1.00 | $95.00 |
| Ron Heard | CA-AttyQstns | 12/14/2004 | 1.00 | $95.00 |
| Ron Heard | CA-AttyQstns | 12/21/2004 | 1.00 | $95.00 |
| Ron Heard | CA-AttyQstns | 12/30/2004 | 1.00 | $95.00 |
| Ron Heard | CA-AttyQstns | 1/19/2005 | 1.00 | $95.00 |
| Ron Heard | CA-AttyQstns | 2/17/2005 | 0.50 | $47.50 |
| | | | 50.00 | $4,750.00 |
| | | | | |
| Rob Forrest | GM-CasePlan - Processing | 4/19/2005 | 1.00 | $150.00 |
| Rob Forrest | GM-CasePlan - Processing | 4/20/2005 | 1.00 | $150.00 |
| Rob Forrest | GM-CasePlan - Processing | 5/4/2005 | 1.00 | $150.00 |
| Rob Forrest | GM-CasePlan - Processing | 5/31/2005 | 1.00 | $185.00 |
| Rob Forrest | GM-CasePlan - Processing | 6/8/2005 | 1.00 | $185.00 |
| | | | 5.00 | $820.00 |
| | | | | |
| Eric Gray | DS-Dist Calculations | 9/14/2006 | 3.00 | $255.00 |
| Eric Gray | DS-Dist Calculations | 9/15/2006 | 2.00 | $170.00 |
| Eric Gray | DS-Dist Calculations | 9/26/2006 | 0.75 | $63.75 |
| Eric Gray | DS-Dist Calculations | 9/27/2006 | 8.00 | $680.00 |
| Eric Gray | DS-Dist Calculations | 9/28/2006 | 1.00 | $85.00 |
| Eric Gray | DS-Dist Calculations | 10/3/2006 | 0.25 | $21.25 |
| Eric Gray | DS-Dist Calculations | 10/20/2006 | 0.50 | $42.50 |
| Eric Gray | DS-Dist Calculations | 10/23/2006 | 0.50 | $42.50 |
| Eric Gray | DS-Dist Calculations | 10/26/2006 | 0.25 | $21.25 |
| Eric Gray | DS-Dist Calculations | 11/1/2006 | 1.00 | $85.00 |
| Eric Gray | DS-Dist Calculations | 11/21/2006 | 1.00 | $85.00 |
| Eric Gray | DS-Dist Calculations | 11/29/2006 | 0.50 | $42.50 |
| Eric Gray | DS-Printing Checks | 1/5/2007 | 1.00 | $85.00 |
| Eric Gray | DS-TaxWork | 1/30/2007 | 8.00 | $840.00 |
| Eric Gray | DS-Printing Checks | 2/14/2007 | 3.00 | $315.00 |
| Eric Gray | DS-TaxWork | 2/23/2007 | 8.00 | $840.00 |
| Eric Gray | DS-TaxWork | 2/26/2007 | 4.00 | $420.00 |
| Eric Gray | DS-TaxWork | 3/20/2007 | 1.00 | $105.00 |
| Eric Gray | DS-TaxWork | 3/22/2007 | 1.00 | $105.00 |
| Eric Gray | DS-Chk Reissues | 4/4/2007 | 0.25 | $26.25 |
| Eric Gray | DS-Chk Reissues | 4/5/2007 | 1.00 | $105.00 |
| Eric Gray | DS-Chk Reissues | 4/12/2007 | 1.00 | $105.00 |
| Eric Gray | DS-Chk Reissues | 5/4/2007 | 0.25 | $26.25 |
| Eric Gray | DS-Chk Reissues | 5/17/2007 | 0.25 | $26.25 |
| Eric Gray | DS-Printing Checks | 5/15/2007 | 0.50 | $52.50 |
| | | | 48.00 | $4,645.00 |
| | | | | |
| Karen Schuhriemen | DS-Distribution Reviews | 9/28/2006 | 3.00 | $255.00 |
| Karen Schuhriemen | DS-BankWork | 4/25/2007 | 0.50 | $42.50 |
| | | | 3.50 | $297.50 |

**Saipan Rico billing 10 through Current**

| Employee | Task | Date | Hours | Cost |
|---|---|---|---|---|
| Connie Acio | DS-BankWork | 9/1/2006 | 1.00 | $85.00 |
| Connie Acio | DS-BankWork | 1/9/2007 | 1.00 | $85.00 |
| Connie Acio | DS-BankWork | 1/31/2007 | 1.00 | $85.00 |
| Connie Acio | DS-BankWork | 3/29/2007 | 1.00 | $85.00 |
| Connie Acio | DS-BankWork | 5/9/2007 | 1.00 | $85.00 |
| | | | 5.00 | $425.00 |
| | | | | |
| Janet Button | GM-A/R | 9/8/2004 | 1.00 | $70.00 |
| Janet Button | GM-A/R | 10/8/2004 | 1.00 | $95.00 |
| Janet Button | GM-A/R | 1/5/2005 | 1.00 | $95.00 |
| Janet Button | GM-A/R | 4/22/2005 | 1.00 | $95.00 |
| Janet Button | GM-A/R | 5/19/2005 | 1.00 | $105.00 |
| Janet Button | GM-A/R | 5/27/2005 | 1.00 | $105.00 |
| Janet Button | GM-A/R | 7/20/2005 | 1.00 | $105.00 |
| Janet Button | GM-A/R | 9/23/2005 | 1.00 | $105.00 |
| | | | 8.00 | $775.00 |
| | | | | |
| Ryanne Fitzgerald | CA-ProcessClm | 7/21/2005 | 0.25 | $21.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 7/29/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/3/2005 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/4/2005 | 6.50 | $552.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/5/2005 | 4.00 | $340.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/8/2005 | 5.00 | $425.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/9/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/10/2005 | 0.25 | $21.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/11/2005 | 1.50 | $127.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/12/2005 | 6.00 | $510.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/15/2005 | 5.75 | $488.75 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/16/2005 | 2.25 | $191.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/17/2005 | 3.75 | $318.75 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/18/2005 | 3.00 | $255.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/19/2005 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/22/2005 | 1.50 | $127.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/23/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/24/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/25/2005 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/26/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/29/2005 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/30/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/31/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 9/1/2005 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 9/2/2005 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 9/6/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 9/7/2005 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 9/8/2005 | 0.75 | $63.75 |
| Ryanne Fitzgerald | CA-ProcessClm | 9/20/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 9/21/2005 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 9/22/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 9/23/2005 | 0.75 | $63.75 |

**Saipan Rico billing 10 through Current**

| Employee | Task | Date | Hours | Cost |
|---|---|---|---|---|
| Ryanne Fitzgerald | CA-ProcessClm | 9/26/2005 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProofClm | 9/27/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProofClm | 9/30/2005 | 0.25 | $21.25 |
| Ryanne Fitzgerald | CA-ProofClm | 10/3/2005 | 0.75 | $63.75 |
| Ryanne Fitzgerald | CA-ProofClm | 10/4/2005 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProofClm | 10/5/2005 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProofClm | 10/6/2005 | 0.25 | $21.25 |
| Ryanne Fitzgerald | CA-ProofClm | 10/18/2005 | 1.50 | $127.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 10/12/2005 | 2.25 | $191.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 10/13/2005 | 3.00 | $255.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 10/20/2005 | 0.75 | $63.75 |
| Ryanne Fitzgerald | CA-ProcessClm | 10/21/2005 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 10/24/2005 | 0.75 | $63.75 |
| Ryanne Fitzgerald | CA-ProcessClm | 10/25/2005 | 2.50 | $212.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 10/26/2005 | 1.50 | $127.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 10/27/2005 | 1.50 | $127.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 10/28/2005 | 1.25 | $106.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 10/31/2005 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 11/1/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 11/2/2005 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 11/3/2005 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 11/4/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 11/7/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 11/8/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 11/9/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 11/10/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 11/11/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 11/15/2005 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 11/16/2005 | 0.75 | $63.75 |
| Ryanne Fitzgerald | CA-ProcessClm | 11/17/2005 | 0.25 | $21.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 11/23/2005 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 11/28/2005 | 3.50 | $297.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 11/29/2005 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 11/30/2005 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 12/1/2005 | 4.00 | $340.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 12/2/2005 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 12/5/2005 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 12/6/2005 | 2.50 | $212.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 12/7/2005 | 0.75 | $63.75 |
| Ryanne Fitzgerald | CA-ProcessClm | 12/8/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 12/9/2005 | 1.75 | $148.75 |
| Ryanne Fitzgerald | CA-ProcessClm | 12/12/2005 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 12/13/2005 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 12/14/2005 | 1.25 | $106.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 12/15/2005 | 1.50 | $127.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 12/16/2005 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 1/3/2006 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 1/4/2006 | 0.75 | $63.75 |
| Ryanne Fitzgerald | CA-ProcessClm | 1/5/2006 | 1.25 | $106.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 1/6/2006 | 0.25 | $21.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 1/12/2006 | 0.50 | $42.50 |

**Saipan Rico billing 10 through Current**

| Employee | Task | Date | Hours | Cost |
|---|---|---|---|---|
| Ryanne Fitzgerald | CA-ProcessClm | 1/16/2006 | 0.25 | $21.25 |
| Ryanne Fitzgerald | CA-AttyQstns | 1/24/2006 | 0.25 | $21.25 |
| Ryanne Fitzgerald | CA-Copying | 1/25/2006 | 3.00 | $255.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 1/26/2006 | 3.00 | $255.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 1/30/2006 | 1.50 | $127.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 1/31/2006 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 2/1/2006 | 0.75 | $63.75 |
| Ryanne Fitzgerald | CA-ProcessClm | 2/2/2006 | 1.50 | $127.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 2/3/2006 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 2/6/2006 | 1.50 | $127.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 2/7/2006 | 1.50 | $127.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 2/8/2006 | 0.75 | $63.75 |
| Ryanne Fitzgerald | CA-ProcessClm | 2/9/2006 | 0.75 | $63.75 |
| Ryanne Fitzgerald | CA-ProcessClm | 2/10/2006 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 2/15/2006 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 2/16/2006 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 2/21/2006 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 2/22/2006 | 1.50 | $127.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 2/23/2006 | 2.75 | $233.75 |
| Ryanne Fitzgerald | CA-ProcessClm | 2/24/2006 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 2/27/2006 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 2/28/2006 | 2.50 | $212.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/1/2006 | 5.00 | $425.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/2/2006 | 4.50 | $382.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/3/2006 | 1.25 | $106.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/6/2006 | 2.50 | $212.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/7/2006 | 1.50 | $127.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/8/2006 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/9/2006 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/13/2006 | 1.50 | $127.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/14/2006 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/15/2006 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/16/2006 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/17/2006 | 3.50 | $297.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/20/2006 | 2.50 | $212.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/21/2006 | 2.50 | $212.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/22/2006 | 1.25 | $106.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/23/2006 | 3.00 | $255.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/24/2006 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/27/2006 | 2.25 | $191.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/28/2006 | 2.25 | $191.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/29/2006 | 2.50 | $212.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/30/2006 | 1.50 | $127.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 3/31/2006 | 1.50 | $127.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/3/2006 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/4/2006 | 2.25 | $191.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/5/2006 | 1.75 | $148.75 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/6/2006 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/7/2006 | 0.25 | $21.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/10/2006 | 1.25 | $106.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/11/2006 | 0.50 | $42.50 |

**Saipan Rico billing 10 through Current**

| Employee | Task | Date | Hours | Cost |
|---|---|---|---|---|
| Ryanne Fitzgerald | CA-ProcessClm | 4/12/2006 | 1.25 | $106.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/13/2006 | 2.25 | $191.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/14/2006 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/18/2006 | 7.50 | $637.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/19/2006 | 6.00 | $510.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/20/2006 | 1.25 | $106.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/21/2006 | 2.50 | $212.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/24/2006 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/25/2006 | 4.00 | $340.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/26/2006 | 5.75 | $488.75 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/27/2006 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/28/2006 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 5/1/2006 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 5/3/2006 | 4.50 | $382.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 5/4/2006 | 2.00 | $170.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 5/17/2006 | 0.75 | $63.75 |
| Ryanne Fitzgerald | CA-ProcessClm | 5/18/2006 | 3.00 | $255.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 5/19/2006 | 3.00 | $255.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 5/22/2006 | 1.75 | $148.75 |
| Ryanne Fitzgerald | CA-ProcessClm | 5/23/2006 | 1.25 | $106.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 5/25/2006 | 0.25 | $21.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 5/31/2006 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 6/1/2006 | 0.25 | $21.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 7/6/2006 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 7/7/2006 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 7/10/2006 | 0.25 | $21.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 7/11/2006 | 1.50 | $127.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 7/12/2006 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 7/13/2006 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 7/24/2006 | 0.25 | $21.25 |
| Ryanne Fitzgerald | CA-ProcessClm | 7/25/2006 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 7/26/2006 | 5.00 | $425.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 7/27/2006 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 7/28/2006 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 7/31/2006 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/1/2006 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/2/2006 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/3/2006 | 1.00 | $85.00 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/4/2006 | 0.75 | $63.75 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/29/2006 | 0.75 | $63.75 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/30/2006 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 8/31/2006 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 11/20/2006 | 0.50 | $42.50 |
| Ryanne Fitzgerald | PD-ClaimQstns | 11/14/2006 | 0.50 | $42.50 |
| Ryanne Fitzgerald | PD-ClaimQstns | 11/16/2006 | 0.25 | $21.25 |
| Ryanne Fitzgerald | PD-CkFollowUp | 11/28/2006 | 0.25 | $21.25 |
| Ryanne Fitzgerald | PD-CkFollowUp | 11/29/2006 | 0.50 | $42.50 |
| Ryanne Fitzgerald | PD-CkFollowUp | 12/1/2006 | 0.50 | $42.50 |
| Ryanne Fitzgerald | PD-ClaimQstns | 1/8/2007 | 0.50 | $42.50 |
| Ryanne Fitzgerald | DS-AttyQstns | 2/20/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-AttyQstns | 2/21/2007 | 2.00 | $170.00 |

**Saipan Rico billing 10 through Current**

| Employee | Task | Date | Hours | Cost |
|---|---|---|---|---|
| Ryanne Fitzgerald | DS-AttyQstns | 2/22/2007 | 1.25 | $106.25 |
| Ryanne Fitzgerald | DS-AttyQstns | 2/23/2007 | 1.50 | $127.50 |
| Ryanne Fitzgerald | DS-AttyQstns | 2/26/2007 | 5.75 | $488.75 |
| Ryanne Fitzgerald | DS-AttyQstns | 2/20/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-AttyQstns | 2/22/2007 | 1.50 | $127.50 |
| Ryanne Fitzgerald | DS-AttyQstns | 2/27/2007 | 2.00 | $170.00 |
| Ryanne Fitzgerald | DS-AttyQstns | 2/28/2007 | 1.75 | $148.75 |
| Ryanne Fitzgerald | DS-AttyQstns | 3/1/2007 | 1.25 | $106.25 |
| Ryanne Fitzgerald | DS-AttyQstns | 3/2/2007 | 0.50 | $42.50 |
| Ryanne Fitzgerald | DS-AttyQstns | 3/5/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-AttyQstns | 3/9/2007 | 0.50 | $42.50 |
| Ryanne Fitzgerald | DS-CHK FOLLOWUP | 2/27/2007 | 1.25 | $106.25 |
| Ryanne Fitzgerald | DS-CHK FOLLOWUP | 2/28/2007 | 0.75 | $63.75 |
| Ryanne Fitzgerald | DS-CHK FOLLOWUP | 3/5/2007 | 1.25 | $106.25 |
| Ryanne Fitzgerald | DS-CHK FOLLOWUP | 3/6/2007 | 3.25 | $276.25 |
| Ryanne Fitzgerald | DS-CHK FOLLOWUP | 3/7/2007 | 3.00 | $255.00 |
| Ryanne Fitzgerald | DS-CHK FOLLOWUP | 3/8/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-ClaimQstns | 2/27/2007 | 0.25 | $21.25 |
| Ryanne Fitzgerald | DS-ClaimQstns | 2/28/2007 | 0.75 | $63.75 |
| Ryanne Fitzgerald | DS-ClaimQstns | 3/1/2007 | 1.25 | $106.25 |
| Ryanne Fitzgerald | DS-ClaimQstns | 3/2/2007 | 0.75 | $63.75 |
| Ryanne Fitzgerald | DS-ClaimQstns | 3/5/2007 | 2.00 | $170.00 |
| Ryanne Fitzgerald | DS-ClaimQstns | 3/6/2007 | 2.00 | $170.00 |
| Ryanne Fitzgerald | DS-ClaimQstns | 3/8/2007 | 5.25 | $446.25 |
| Ryanne Fitzgerald | DS-ClaimQstns | 3/9/2007 | 2.00 | $170.00 |
| Ryanne Fitzgerald | DS-ClaimQstns | 3/12/2007 | 0.75 | $63.75 |
| Ryanne Fitzgerald | DS-DataWork | 2/27/2007 | 1.50 | $127.50 |
| Ryanne Fitzgerald | DS-DataWork | 2/28/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-DataWork | 3/1/2007 | 1.50 | $127.50 |
| Ryanne Fitzgerald | DS-DataWork | 3/2/2007 | 2.50 | $212.50 |
| Ryanne Fitzgerald | DS-AttyQstns | 3/14/2007 | 0.75 | $63.75 |
| Ryanne Fitzgerald | DS-AttyQstns | 3/15/2007 | 0.50 | $42.50 |
| Ryanne Fitzgerald | DS-AttyQstns | 3/16/2007 | 0.50 | $42.50 |
| Ryanne Fitzgerald | DS-AttyQstns | 3/19/2007 | 0.50 | $42.50 |
| Ryanne Fitzgerald | DS-AttyQstns | 3/20/2007 | 0.50 | $42.50 |
| Ryanne Fitzgerald | DS-AttyQstns | 3/21/2007 | 0.25 | $21.25 |
| Ryanne Fitzgerald | DS-AttyQstns | 3/22/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-AttyQstns | 3/26/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-AttyQstns | 3/27/2007 | 2.00 | $170.00 |
| Ryanne Fitzgerald | DS-AttyQstns | 3/28/2007 | 0.75 | $63.75 |
| Ryanne Fitzgerald | DS-AttyQstns | 3/29/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-AttyQstns | 3/30/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-AttyQstns | 4/2/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-AttyQstns | 4/3/2007 | 0.75 | $63.75 |
| Ryanne Fitzgerald | DS-AttyQstns | 4/4/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-AttyQstns | 4/5/2007 | 0.75 | $63.75 |
| Ryanne Fitzgerald | DS-ClaimQstns | 3/27/2007 | 0.75 | $63.75 |
| Ryanne Fitzgerald | DS-ClaimQstns | 3/28/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-ClaimQstns | 3/29/2007 | 0.50 | $42.50 |
| Ryanne Fitzgerald | DS-ClaimQstns | 3/30/2007 | 0.75 | $63.75 |
| Ryanne Fitzgerald | DS-ClaimQstns | 4/2/2007 | 1.00 | $85.00 |

**Saipan Rico billing 10 through Current**

| Employee | Task | Date | Hours | Cost |
|---|---|---|---|---|
| Ryanne Fitzgerald | DS-ClaimQstns | 4/3/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-ClaimQstns | 4/4/2007 | 1.25 | $106.25 |
| Ryanne Fitzgerald | DS-ClaimQstns | 4/5/2007 | 1.50 | $127.50 |
| Ryanne Fitzgerald | DS-ClaimQstns | 4/6/2007 | 1.50 | $127.50 |
| Ryanne Fitzgerald | DS-ClaimQstns | 4/9/2007 | 1.50 | $127.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/10/2007 | 0.50 | $42.50 |
| Ryanne Fitzgerald | CA-ProcessClm | 4/23/2007 | 0.50 | $42.50 |
| Ryanne Fitzgerald | DS-AttyQstns | 4/10/2007 | 0.75 | $63.75 |
| Ryanne Fitzgerald | DS-AttyQstns | 4/12/2007 | 0.25 | $21.25 |
| Ryanne Fitzgerald | DS-AttyQstns | 4/16/2007 | 0.50 | $42.50 |
| Ryanne Fitzgerald | DS-AttyQstns | 4/17/2007 | 0.50 | $42.50 |
| Ryanne Fitzgerald | DS-AttyQstns | 4/18/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-AttyQstns | 4/19/2007 | 0.25 | $21.25 |
| Ryanne Fitzgerald | PD-ClaimQstns | 4/10/2007 | 0.25 | $21.25 |
| Ryanne Fitzgerald | PD-ClaimQstns | 4/12/2007 | 1.50 | $127.50 |
| Ryanne Fitzgerald | PD-ClaimQstns | 4/13/2007 | 1.25 | $106.25 |
| Ryanne Fitzgerald | PD-ClaimQstns | 4/16/2007 | 1.25 | $106.25 |
| Ryanne Fitzgerald | PD-ClaimQstns | 4/17/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | PD-ClaimQstns | 4/18/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | PD-ClaimQstns | 4/19/2007 | 1.50 | $127.50 |
| Ryanne Fitzgerald | PD-ClaimQstns | 4/20/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-AttyQstns | 4/25/2007 | 0.50 | $42.50 |
| Ryanne Fitzgerald | DS-AttyQstns | 4/26/2007 | 1.75 | $148.75 |
| Ryanne Fitzgerald | DS-AttyQstns | 5/1/2007 | 0.25 | $21.25 |
| Ryanne Fitzgerald | DS-AttyQstns | 5/4/2007 | 0.25 | $21.25 |
| Ryanne Fitzgerald | DS-AttyQstns | 5/7/2007 | 0.50 | $42.50 |
| Ryanne Fitzgerald | DS-ClaimQstns | 4/30/2007 | 0.75 | $63.75 |
| Ryanne Fitzgerald | DS-ClaimQstns | 5/1/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-ClaimQstns | 5/3/2007 | 2.00 | $170.00 |
| Ryanne Fitzgerald | DS-ClaimQstns | 5/4/2007 | 1.50 | $127.50 |
| Ryanne Fitzgerald | DS-ClaimQstns | 5/7/2007 | 1.50 | $127.50 |
| Ryanne Fitzgerald | DS-AttyQstns | 5/8/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-AttyQstns | 5/10/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-AttyQstns | 5/11/2007 | 0.25 | $21.25 |
| Ryanne Fitzgerald | DS-AttyQstns | 5/15/2007 | 0.50 | $42.50 |
| Ryanne Fitzgerald | DS-AttyQstns | 5/16/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-AttyQstns | 5/17/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-AttyQstns | 5/18/2007 | 0.25 | $21.25 |
| Ryanne Fitzgerald | DS-ClaimQstns | 5/8/2007 | 0.75 | $63.75 |
| Ryanne Fitzgerald | DS-ClaimQstns | 5/10/2007 | 0.50 | $42.50 |
| Ryanne Fitzgerald | DS-ClaimQstns | 5/11/2007 | 1.25 | $106.25 |
| Ryanne Fitzgerald | DS-ClaimQstns | 5/14/2007 | 1.25 | $106.25 |
| Ryanne Fitzgerald | DS-ClaimQstns | 5/15/2007 | 1.50 | $127.50 |
| Ryanne Fitzgerald | DS-ClaimQstns | 5/16/2007 | 1.00 | $85.00 |
| Ryanne Fitzgerald | DS-ClaimQstns | 5/17/2007 | 0.50 | $42.50 |
| Ryanne Fitzgerald | DS-ClaimQstns | 5/18/2007 | 1.50 | $127.50 |
| Ryanne Fitzgerald | DS-ClaimQstns | 5/21/2007 | 1.00 | $85.00 |
|  |  |  | 405.00 | $34,425.00 |
| Cheryl Davis | DS-Distribution Reviews | 9/28/2006 | 1.00 | $60.00 |

**Saipan Rico billing 10 through Current**

| Employee | Task | Date | Hours | Cost |
|---|---|---|---|---|
| Cheryl Davis | DS-Undeliverable Checks | 10/25/2006 | 5.00 | $300.00 |
| Cheryl Davis | DS-Undeliverable Checks | 12/5/2006 | 1.00 | $60.00 |
| Cheryl Davis | DS-Undeliverable Checks | 12/6/2006 | 1.00 | $60.00 |
| Cheryl Davis | DS-Undeliverable Checks | 12/7/2006 | 1.00 | $60.00 |
| Cheryl Davis | DS-Undeliverable Checks | 12/11/2006 | 1.00 | $60.00 |
| Cheryl Davis | DS-Undeliverable Checks | 12/12/2006 | 1.00 | $60.00 |
| Cheryl Davis | DS-Undeliverable Checks | 12/13/2006 | 1.00 | $60.00 |
| Cheryl Davis | DS-Undeliverable Checks | 12/14/2006 | 0.50 | $30.00 |
| Cheryl Davis | DS-Undeliverable Checks | 12/15/2006 | 1.00 | $60.00 |
| Cheryl Davis | DS-Undeliverable Checks | 12/18/2006 | 0.50 | $30.00 |
| Cheryl Davis | DS-Undeliverable Checks | 3/15/2007 | 0.50 | $30.00 |
| Cheryl Davis | DS-Undeliverable Checks | 3/16/2007 | 1.00 | $60.00 |
| Cheryl Davis | DS-Undeliverable Checks | 3/19/2007 | 0.50 | $30.00 |
| Cheryl Davis | DS-Undeliverable Checks | 3/20/2007 | 0.50 | $30.00 |
| Cheryl Davis | DS-Undeliverable Checks | 3/21/2007 | 0.50 | $30.00 |
| Cheryl Davis | DS-Undeliverable Checks | 3/22/2007 | 0.50 | $30.00 |
| Cheryl Davis | DS-Undeliverable Checks | 3/23/2007 | 0.50 | $30.00 |
| Cheryl Davis | DS-Chk Reissues | 4/19/2007 | 0.50 | $30.00 |
| Cheryl Davis | DS-Chk Reissues | 4/20/2007 | 0.50 | $30.00 |
| Cheryl Davis | DS-Undeliverable Checks | 4/19/2007 | 0.50 | $30.00 |
| Cheryl Davis | DS-Undeliverable Checks | 4/20/2007 | 0.50 | $30.00 |
| Cheryl Davis | DS-CHK FOLLOWUP | 4/24/2007 | 0.50 | $30.00 |
| Cheryl Davis | DS-CHK FOLLOWUP | 4/25/2007 | 0.50 | $30.00 |
| | | | 21.00 | $1,260.00 |
| Meseret Habtesus | GM-A/R | 5/11/2004 | 0.50 | $30.00 |
| Meseret Habtesus | GM-A/R | 5/20/2005 | 1.00 | $85.00 |
| Meseret Habtesus | GM-A/R | 5/26/2005 | 0.50 | $42.50 |
| Meseret Habtesus | DS-BankWork | 11/1/2006 | 0.50 | $42.50 |
| Meseret Habtesus | DS-BankWork | 11/3/2006 | 0.50 | $42.50 |
| Meseret Habtesus | DS-BankWork | 11/6/2006 | 0.50 | $42.50 |
| Meseret Habtesus | DS-Chk Reissues | 10/25/2006 | 1.50 | $127.50 |
| Meseret Habtesus | DS-Chk Reissues | 10/31/2006 | 0.50 | $42.50 |
| Meseret Habtesus | DS-Chk Reissues | 11/21/2006 | 1.00 | $85.00 |
| Meseret Habtesus | DS-Chk Reissues | 12/4/2006 | 0.50 | $42.50 |
| Meseret Habtesus | DS-BankWork | 12/14/2006 | 1.00 | $85.00 |
| Meseret Habtesus | DS-Chk Reissues | 12/5/2006 | 0.50 | $42.50 |
| Meseret Habtesus | DS-BankWork | 12/20/2006 | 1.00 | $85.00 |
| Meseret Habtesus | DS-BankWork | 1/10/2007 | 0.50 | $42.50 |
| Meseret Habtesus | DS-Chk Reissues | 1/3/2007 | 1.00 | $85.00 |
| Meseret Habtesus | DS-Chk Reissues | 1/10/2007 | 1.00 | $85.00 |
| Meseret Habtesus | DS-BankWork | 1/16/2007 | 1.00 | $85.00 |
| Meseret Habtesus | DS-Chk Reissues | 1/23/2007 | 2.00 | $170.00 |
| Meseret Habtesus | DS-Chk Reissues | 1/24/2007 | 1.00 | $85.00 |
| Meseret Habtesus | DS-Chk Reissues | 1/25/2007 | 1.00 | $85.00 |
| Meseret Habtesus | DS-Chk Reissues | 1/31/2007 | 0.50 | $42.50 |
| Meseret Habtesus | DS-Chk Reissues | 2/2/2007 | 0.50 | $42.50 |
| Meseret Habtesus | DS-BankWork | 2/16/2007 | 0.50 | $42.50 |
| Meseret Habtesus | DS-BankWork | 2/23/2007 | 0.50 | $42.50 |
| Meseret Habtesus | DS-Chk Reissues | 3/9/2007 | 1.00 | $85.00 |